# Exhibit A
# Alabama Uniform Arrest Report
# dated October 12, 2005

# AL. .AMA UNIFORM ARREST REPORT

| Fingerprinted | R&I Completed |
|---|---|
| ☐ Yes | ☐ Yes |
| ☐ No | ☐ No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

## IDENTIFICATION

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0 6 2 0 0 0 0 | Tallapoosa County Sheriff's Department | 0 5 1 0 0 0 1 1 5 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Harris, Antione, Madden | Madden, Antione |

| 7 SEX | 8 RACE | 9 HGT | 10 WGT | 11 EYE | 12 HAIR | 13 SKIN | 14 | ☐ 1 SCARS | ☐ 2 MARKS | ☐ 3 TATTOOS | ☐ 4 AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ M ☐ F | ☐ 1 W ☒ 2 B ☐ 3 A ☐ 4 I | 507 | 165 | Bro | Blk | Blk | | | | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 Age | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| | | | 44 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|

| 24 FBI # | | HENRY CLASS | | 25 IDENTIFICATION COMMENTS |
|---|---|---|---|---|
| | | NCIC CLASS | | |

| 26 ☒ RESIDENT ☐ NON–RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) Alexander City, AL | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|

## ARREST

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS ( STREET, CITY, STATE) | 32 BUSINESS PHONE |
|---|---|---|

| 33 LOCATION OF ARREST ( STREET, CITY, STATE, ZIP) | 34 SECTOR | 35 ARRESTED FOR YOUR JURISDICTION |
|---|---|---|
| Alexander City Police Department | | ☒ YES ☐ NO ☒ IN STATE ☐ OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE | 37 RESIST ARREST? | 38 Injuries? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| ☐ DRUNK ☒ DRINKING ☐ SOBER ☐ DRUGS | ☐ YES ☒ NO | ☒ 1 NONE ☐ 2 OFFICER ☐ 3 ARRESTEE | ☐ Y ☒ N | ☐ 1 HANDGUN ☐ 4 OTHER FIREARM ☐ 2 RIFLE ☐ 5 OTHER WEAPON ☐ 3 SHOTGUN |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 1 0 1 0 0 5 | 2336 ☐ 1. AM ☒ 2. PM ☐ 3. MIL | S M T ☒W T F S | ☒ ON VIEW ☐ ON VIEW/CALL ☒ WARRANT | ☒ YES ☐ NO ☐ UNKNOWN |

| 46 CHARGE—1 | ☐ FEL ☒ MISD | 47 UCR CODE | 48 CHARGE—2 | ☐ FEL ☒ MISD | 49 UCR CODE |
|---|---|---|---|---|---|
| Failure to Pay (Assault 3rd) | | 5015 | Failure to Appear (Disorderly Conduct) | | 5015 |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 13A-10-40 | CC 1998-98.00 | 0 3 0 4 0 5 | 13A-10-40 | DC 2002-583.00 | 0 2 1 6 0 5 |

| 56 CHARGE—3 | ☐ FEL ☒ MISD | 57 UCR CODE | 58 CHARGE—4 | ☐ FEL ☐ MISD | 59 UCR CODE |
|---|---|---|---|---|---|
| Failure to Appear (Public Intoxication) | | 5015 | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED |
|---|---|---|---|---|---|
| 13A-10-40 | DC 2002-582.00 | 0 2 1 6 0 5 | | | M D Y |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| ☒ HELD ☐ TOT–LE ☐ BAIL ☐ OTHER ☐ RELEASED | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

## vehicle

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP / BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 71 VIN | | | | | 79 IMPOUNDED? ☐ YES ☐ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|---|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED |
|---|

## JUVENILE

☐ CONTINUED IN NARRATIVE

| 82 JUVENILE DISPOSITION: | ☐ HANDLED AND RELEASED ☐ REF. TO JUVENILE COURT | ☐ REF TO WELFARE AGENCY ☐ REF. TO OTHER POLICE AGENCY | ☐ REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

## RELEASE

| 91 DATE AND TIME OF RELEASE | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| M D Y ☐ 1. AM ☐ 3. MIL ☐ 1. PM | | | |

| 95 RELEASED TO | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY |
|---|---|---|

| | LOCAL USE |
|---|---|
| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
| | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|
| | 0 5 1 0 0 0 1 1 5 | A | 0 5 1 0 0 0 1 1 5 | B | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M) | 112 ID# | 113 ARRESTING OFFICER (LAST, FIRST, M) | 114 ID # | 115 SUPERVISOR ID # | 118 WATCH CMDR ID # |
|---|---|---|---|---|---|
| Jones, Chad | 065 | | | | |

TYPE OR PRINT IN BLACK INK ONLY

AC IIC  34 REV. 12-90

# Exhibit B
# Order regarding Case No. CC-98-98

IN THE CIRCUIT COURT OF TALLAPOOSA COUNTY
ALEXANDER CITY, ALABAMA

STATE OF ALABAMA    )
          )
VS. *Antione Madden*  ) CASE NO. *CC-98-98*
*Antione Roosevelt Harris* )
          )
DEFENDANT     )

**ORDER**

  The District Attorney's Restitution Recovery Division has advised this Court that the above named Defendant has failed to comply in paying Court Ordered restitution, costs, fines, and fees as previously ORDERED by this Court. On *09-22-03* Defendant was Ordered to pay $ *50.00* per *Month* beginning *09-26-03* and Defendant owes $ *900.00* to be in **COMPLIANCE AS OF** *02-26-05* OR $ *991.08* to be paid in full. Defendant last paid on *Never Paid.* ~~the sum of~~ $ _____.

  **IT IS ORDERED that a FAILURE TO COMPLY WRIT OF ARREST BE ISSUED** in this matter. Defendant can purge from the Tallapoosa County Jail upon payment of $ *900.00* to bring him/~~her~~ under compliance as of *2-26-05* ...**plus any payments due from this date until time of arrest or** defendant can pay $ *991.08* which will pay his/her case in **Full plus a $32.00 Writ fee = $** *1,023.08* ...**and Defendant can make a bond for the next Restitution Recovery Court Date.**

  Done this the *25th* day of *February* 2005.

          _____
          CIRCUIT JUDGE

[FEB 2005 circuit clerk stamp]

Defendant Address: ▓▓▓▓▓ *Rch, Alex City, Al* # ▓▓▓▓▓ *is friend Debra Whitaker*

Race: *B* Sex: *M* Date of Birth: ▓▓▓▓▓

SS# ▓▓▓▓▓ DL# _____ State ____

COMMENTS: *On 1-5-05 Judge Young Released def. from Jail - called Restitution Recovery to set defendant for Court 2-16-05.*

Executed this *12th* day of *October*, 2005, by arresting defendant and
(✗) placing in the Tallapoosa County Jail
( ) allowing defendant to purge upon payment of $ _____ to the Circuit Clerk's office and making bond for _____.

Deputy Sheriff: *Chad Jones*

*Def's Attorney Charles Gillenwaters was in Court 2-16-05 And said def. knew to be in Court But he failed to Appear.*

# Exhibit C
# Writ of Arrest regarding Case
# No. CC 1998-98 dated October 12, 2005

ACR363

ALABAMA JUDICIAL DATA CENTER
CIRCUIT COURT OF ALEX CITY COUNTY
WRIT OF ARREST

CASE: CC 1998 000098.0
JUDGE: HOWARD F. BRYAN

THE STATE OF ALABAMA        VS HARRIS ANTIONE MADDEN

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: HARRIS ANTIONE MADDEN
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE OF
() ASSAULT 3RD DEGREE
FAILURE TO PAY OR APPEAR AS HERETOFORE ORDERED ON THE CHARGE(S) OF:

WITNESS MY HAND THIS  4TH DAY OF MARCH, 2005

BOND SET AT:

*Frank Lucas, cp*

JUDGE/CLERK/MAGISTRATE

DEFENDANT'S ADDRESS:                    DEFENDANT'S DESCRIPTION:

607 JONES RD                            HT: 5' 07"   WT: 165 LBS
                                        HAIR: BLK    EYE: BRO
ALEXANDER CITY    AL   35010-0000       BIRTH DATE: ~~██████~~
                                        RACE: B      SEX: M
SSAN: ~~████████~~

ALIAS: MADDEN ANTIONE

EMPLOYER: _____      PHONE NO: _____

TICKET NUMBER: _____         AGENCY/OFFICER:  0620000/PAYNE

NOTE: PURGE AMOUNT $900 (SEE ATTACHED ORDER)

X) IF THIS BLOCK IS CHECKED, THE DEFENDANT MAY BE RELEASED UPON PAYMENT
   OF COURT COSTS, FINES AND RESTITUTION OF:                  ~~$1,023.00~~ cp

OFFICER'S RETURN:

RECEIVED ON _____

EXECUTED ON  *10-12-05* _____      BY: *Chol Jones*

( ) DEFENDANT ARRESTED, RELEASED ON BOND
( ) DEFENDANT ARRESTED, IN JAIL
( ) DEFENDANT ARRESTED, NOT BOOKED
( ) NOT FOUND
( ) OTHER _____

*Jimmy Abbett*                          *Chol Jones*

SHERIFF                                 OFFICER

PREPARED ON: 03/04/2005 AT: 08:53:14            BY: CSP

# Exhibit D
# Writ of Arrest regarding Case
# No. DC 2002-583 dated October 12, 2005

ACR350                          ALAB. A JUDICIAL DATA CENTER
                            DISTRICT COURT OF TALLAPOOSA COUNTY

                ALIAS WARRANT                      DC 2002 000583.00
                        JID: CLAYTON KIM TAYLOR

THE STATE OF ALABAMA            VS HARRIS ANTOINE ROOSEVELT

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: HARRIS ANTOINE ROOSEVELT
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE OF
FAILURE TO APPEAR ON THE CHARGE OF: DISORDERLY CONDUCT        — MISDEMEANOR


WITNESS MY HAND THIS  FEBRUARY 16, 2005.


BOND SET AT: NO BOND            -
                                        _Frank Luca_  JG
                                        JUDGE/CLERK/MAGISTRATE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

DEFENDANT'S ADDRESS:              DEFENDANT'S DESCRIPTION:

1607 JONES ROAD                   HT: 507   WT: 150
                                  HAIR: BLK   EYE: BRO
ALEXANDER CITY  , AL 35010 0000   BIRTH DATE:
                                  RACE: B   SEX: M
                                  SID#: 000000000
                                  SSN#:

  ALIAS:

  EMPLOYER: _____        PHONE NO: _____

  TICKET NUMBER: _____   AGENCY/OFFICER: 0030353/SMITH

NOTE: MAY PURGE FOR A TOTAL OF $626.20 FOR CASES DC-02-583 AND 584.
      IF DEFENDANT CANNOT PAY PURGE HOLD UNTIL NEXT COURT DATE. NO BOND.

THIS APPEARS TO BE A VALID ADDRESS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


  OFFICERS RETURN:
  RECEIVED ON _____

  EXECUTED ON _12-12-05_____   BY _Chad Jones_

  ( ) DEFENDANT ARRESTED, RELEASED ON BOND
  (X) DEFENDANT ARRESTED BY LAW ENFORCEMENT, IN JAIL
  ( ) DEFENDANT ARRESTED, NOT BOOKED
  ( ) NOT FOUND
  ( ) OTHER
  _____

  ( ) DEFENDANT ARRESTED BY SURETY
  SHERIFF                          OFFICER
  _Jimmy Abbott_                   _Chad Jones_


OPERATOR:VIE
PREPARED:02/16/2005

**Exhibit E**
**Alias Warrant regarding Case**
**No. 2002-582 dated October 12, 2005**

ACR350                          ALAB A JUDICIAL DATA CENTER
                        DISTRICT COURT OF  TALLAPOOSA COUNTY

        ALIAS WARRANT                           DC 2002 000582.00
                        JID: CLAYTON KIM TAYLOR

---

        THE  STATE OF ALABAMA         VS HARRIS ANTOINE ROOSEVELT

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: HARRIS ANTOINE ROOSEVELT
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE OF
FAILURE TO APPEAR ON THE CHARGE OF: PUBLIC INTOXICATION      - VIOLA ON


WITNESS MY HAND THIS  FEBRUARY 16, 2005.


BOND SET AT: NO BOND          -

                                JUDGE/CLERK/MAGISTRATE

---

DEFENDANT'S ADDRESS:              DEFENDANT'S DESCRIPTION:

1607 JONES ROAD                  HT: 507   WT: 150
                                 HAIR: BLK   EYE: BRO
ALEXANDER CITY  , AL 35010 0000  BIRTH DATE:
                                 RACE: B     SEX: M
                                 SID#: 000000000
                                 SSN#:

  ALIAS:

  EMPLOYER: _____   PHONE NO: _____

  TICKET NUMBER: _____    AGENCY/OFFICER: 0030353/SMITH

NOTE: MAY PURGE FOR A TOTAL OF $626.20 FOR CASES DC-02-583 AND 584.
      IF DEFENDANT CANNOT PAY PURGE HOLD UNTIL NEXT COURT DATE. NO BOND.

THIS APPEARS TO BE A VALID ADDRESS

---

    OFFICERS RETURN:
    RECEIVED ON _____

    EXECUTED ON 10-12-05 _____   BY Chd Fox

    ( ) DEFENDANT ARRESTED, RELEASED ON BOND
    (X) DEFENDANT ARRESTED BY LAW ENFORCEMENT, IN JAIL
    ( ) DEFENDANT ARRESTED, NOT BOOKED
    ( ) NOT FOUND
    ( ) OTHER _____


    ( ) DEFENDANT ARRESTED BY SURETY
    SHERIFF                      OFFICER



OPERATOR: VIE
PREPARED: 02/16/2005

# Exhibit F
# Alabama SJIS CC/DC Case Detail regarding Case No. CC 1998-98

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.


*alacourt.com's*

*Alabama SJIS CC/DC Case Detail*

| Settings | Disposition | Sentence | Case Action Summary | Witness List | Financial | Enforcem |
|---|---|---|---|---|---|---|

**Case**

| County | 70 ALEX CITY | Case Number | ●CC 1998 000098 00 | JID | HFB | DEF Status | O OTHER ESTS: A |
|---|---|---|---|---|---|---|---|
| Name | HARRIS ANTIONE MADDEN | | | Alias | MADDEN ANTIONE | | |
| Address 1 | 1607 JONES RD | | | Alias | | | |
| Address 2 | | | | SID | 000000000 | YDate | |
| Zip | 35010 0000 ALEXANDER CITY AL US | | | AS | | PR | 0000 000000 00 |
| DLNO | | DOB | ▓▓▓▓▓▓▓ | SSN | | Race/Sex | B/M |
| Height | 5 07 | Weight | 165 | Eyes | BRO | Hair | BLK |
| Filed | 01271998 | AAGCY | C | Muni# | 00 | City | |
| Arrest | 01231998 | OffDT | 07171997 | ORI | 0620000 | OFFC | PAYNE |
| Indict | 01161998 | Grand Jury | 76 | Atty 1 | GIL002 R | Tkt# | |
| Bond | 0000500000 | Type | | Bond Co | | REL | 01231998 |
| Sure | | CWIT | | JDMD | | APPL | |
| Tracking No's | 0000 000000 00 / 0000 000000 00 / 0000 000000 00 | | | | | | |
| Date | 1 02101998 | Que | 002 | Time | 0900 A | Desc | HEAR |
| Charge 1 | ASS2 | ASSAULT 2ND DEGREE | | 13A-006-021 | F PE | Counts | 001 |
| Charge 2 | | | | | | Counts | |
| Charge 3 | | | | | | Counts | |
| More | N | Dom Viol | | Case Type | F | Case Cat | PE |
| Comment | | | | | | | |

**Settings**

| Date 1 | 02101998 | Que | 002 | Time | 0900 A | Desc | HEAR ARRAIGNMENT |
|---|---|---|---|---|---|---|---|
| Date 2 | | Que | 000 | Time | 0000 | Desc | |
| Date 3 | 10021998 | Que | 002 | Time | 0900 A | Desc | PLEA PLEA DOCKET |
| Date 4 | 12062005 | Que | 004 | Time | 0800 A | Desc | SHOW SHOW CAUSE DKT/HE |
| Prosecutor | CLARK REA S | Atty 1 | GILLENWATERS CHARLES R | Atty 2 | | | |
| Flag | N | Flag | Y | Flag | Y | | |
| WARISS | 03042005 F | WARACT | 10122005 S | WARLOC | 10172005 H | | |
| BP ISS | | BP RTN | | | | | |

**Disposition**

| CRT ACT | C CONVICTED | CADATE | 10191998 | Jury | Y | More | N |
|---|---|---|---|---|---|---|---|
| Charge 1 | ASS3 ASSAULT 3RD DEGREE 13A-006-022 M P | | | Counts | 001 | CA | C 10191998 |
| Charge 2 | | | | Counts | | CA | |
| Charge 3 | | | | Counts | | CA | |
| Admin | | Why | | TBNV1 | | TBNV2 | |
| Appeal | | CAPP | T | Type | GJCA | GJCA | |
| Cont Dt | | Why | | Cont# | 00 | DOM VIOL | |
| Comment | | | | | | | |
| CMP:N | SPRO:U | Due | 0000102308 | Warr:002 | SUBP:011 | Updated | 12012005 |

**Sentence**

| Sent | 12021998 | Begin | | End | | PRB BEG | |
|---|---|---|---|---|---|---|---|
| IMP CONF | 00 00 000 | SUSP CONF | 00 12 000 | TOTAL CONF | 00 12 000 | JAIL CRED | 00 00 000 |
| LICN SUSP | 00 00 000 | PROBATION | 00 00 000 | PRB REV | 00000000 | | |
| Monetary: | X COST | FINE IMP: 00000000 | SUSP: 00000000 | X CVCC | | HIS | |
| | WCCS | MCOS 00000000 | JFEE 00000000 | DRGF 0 | | ASU | |
| | WCDA | REMB 00000000 | 3CVC 00000000 | WARR 002 | | USF | |
| | PREL | DRUG 00000000 | X RCUP 00000000 | X SUBP 011 | | | |
| | RES1 00000000 | RES2 00000000 | RES3 00000000 | | | | |

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.                                    Page 2 of 2

| | RES4 00000000 | | RES5 00000000 | | RES6 00000000 | |
|---|---|---|---|---|---|---|
| Confine: | PENT | LIFE | LWOP | DEATH | SPLIT | BOOT 000 | EMON 00 |
| | JAIL | CCUR | CSEC | CTERM | RVSPL | GANG 000 | |
| Programs: | JDVR | IPROB | AASCH | DUI | DDC | CSV 0000 | SAPP |
| | PTRL | BCSCH | MNTL | CRO | ASCH | ANGER | DRUGCT |
| Enhanced: | PROJ | CNOT | SCH | VDOB 00000000 | | HOOF 000 | |
| | DRUG  CODE: | | | MEAS: | VOL: 00000000 | | |
| SEC/CUR: | 00 | 000000000000 00 | 00 | 000000000000 | 00 | 00 | 000000000000 |
| Comment: | | | | | | | |
| BAL DUE | 0000102308 | DUE | 12261999 | | CRO | Updated | 12031998 |

*Case Action Summary*

| Date | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 01281998 | 1540 | FILE | FILED THIS DATE: 01/27/98 | CAP |
| 01281998 | 1540 | INDT | DEFENDANT INDICTED ON: 01/16/98 | CAP |
| 01281998 | 1540 | CHG1 | CHARGE AT FILING OF: ASSAULT 2ND DEGREE | CAP |
| 01281998 | 1540 | BOND | BOND SET FOR: $5000.00 | CAP |
| 01281998 | 1540 | ARRS | DEFENDANT ARRESTED ON: 01/23/98 | CAP |
| 01281998 | 1540 | RELE | DEFENDANT RELEASED ON: 01/23/98 | CAP |
| 01281998 | 1540 | OFDT | OFFENSE DATE OF: 07/17/97 | CAP |
| 01281998 | 1540 | DAT1 | SET FOR: ARRAIGNMENT ON 02/10/98 AT 0900A | CAP |
| 02101998 | 1613 | ATY1 | ATTORNEY FOR DEFENDANT: BLYTHE, BISHOP DERRI | SAW |
| 02201998 | 1254 | DAT3 | CASE SET ON 031098 FOR PLEA DAY | SAW |
| 03311998 | 1234 | DAT4 | CASE SET ON 040698 FOR TRIAL | SAW |
| 09201998 | 1041 | DAT3 | CASE SET ON 100298 FOR PLEA DOCKET | SAW |
| 09231998 | 0354 | DOCK | DOCKET NOTICE MAILED ON 09/24/98 | SAW |
| 09231998 | 0354 | DOCK | DOCKET NOTICE MAILED ON 09/24/98 | SAW |
| 10141998 | 0923 | DAT4 | CASE SET ON 101998 FOR TRIAL | SAW |
| 10191998 | 1715 | DAT4 | CASE SET ON 120298 FOR SENT/PROB | SAW |
| 10201998 | 1042 | DISP | DISPOSED ON: 10/19/98 BY CONVICT | CAP |
| 10201998 | 1042 | CHG1 | CHARGE AT DISPOSITION: ASSAULT 3RD DEGREE | CAP |
| 12021998 | 1745 | SNTD | DEFENDANT SENTENCED ON: 12/02/98 | SAW |
| 12021998 | 1745 | SESU | SUSPENDED CONFINEMENT 00Y 12M 000D | SAW |
| 12021998 | 1745 | SETL | TOTAL CONFINEMENT OF: 00Y 12M 000D | SAW |
| 12021998 | 1745 | PROV | PROVISION ADDED: COURT COSTS | SAW |
| 12021998 | 1745 | PROV | PROVISION ADDED: CRIME VICTIM | SAW |
| 12021998 | 1745 | PROV | PROVISION ADDED: RECOUPMENT | SAW |
| 06041999 | 1024 | D001 | FREQUENCY AMOUNT SET TO: $50.00 (FE36) | JEB |
| 06041999 | 1024 | D001 | PAYMENT DUE DATE SET TO: 11/27/1999 (FE36) | JEB |
| 01312000 | 1236 | D001 | PAYMENT DUE DATE SET TO: 12/26/1999 (FE52) | CAP |
| 04092003 | 0829 | D001 | ENF PLACEMENT STATUS SET TO: "D" (EC01) | CAP |
| 09062003 | 1812 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 09/22/2003 AT 0830A | LYS |
| 09232003 | 0852 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 12/29/2003 AT 0800A | DAM |
| 10062003 | 1158 | COMM | 9/22/03 ORDER: $50 PER MONTH BEGINNING 9/26/03 | CAP |
| 03312004 | 1058 | ADD1 | ADDR1 CHANGED FROM: 162 O STREET (AR01) | CAP |
| 03312004 | 1058 | ADD2 | ADDR2 CHANGED FROM: P.O. BOX 1373 (AR01) | CAP |
| 04022004 | 0912 | FTPW | FTP WARRANT ISSUED: 04/02/2004 (AR08) | CAP |
| 11092004 | 0847 | WARR | "S" WARRANT SERVICE ON: 11/04/2004 (AR10) | CAP |
| 11092004 | 0847 | WARR | WARRANT LOCATION IS: H ON: 11/08/2004 (AR10) | CAP |
| 01052005 | 1500 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 02/16/2005 AT 0800A | RAC |
| 01132005 | 1040 | ATY1 | ATTORNEY FOR DEFENDANT: GILLENWATERS CHARLES R | CAP |
| 03042005 | 0853 | FTPW | FTP WARRANT ISSUED: 03/04/2005 (AR08) | CAP |
| 10182005 | 1426 | WARR | "S" WARRANT SERVICE ON: 10/12/2005 (AR10) | CAP |
| 10182005 | 1426 | WARR | WARRANT LOCATION IS: H ON: 10/17/2005 (AR10) | CAP |
| 12012005 | 1508 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 12/06/2005 AT 0800A | RAC |

# Exhibit G
# Alabama SJIS CC/DC Case Detail regarding
# Case No. DC 2002-583



*alacourt.com's*

## Alabama SJIS CC/DC Case Detail

| Settings | Disposition | Sentence | Case Action Summary | Witness List | Financial | Enforcem |

### Case

| | | | | | | |
|---|---|---|---|---|---|---|
| County | 70 ALEX CITY | Case Number | ●DC 2002 000583 00 | JID | CKT | DEF Status | B BOND ESTS: A |
| Name | HARRIS ANTOINE ROOSEVELT | | | Alias | | MADDEN ANTIONE | |
| Address 1 | 1607 JONES ROAD | | | Alias | | | |
| Address 2 | | | | SID | AL 000000000 | YDate | |
| Zip | 35010 0000 ALEXANDER CITY AL US | | | AS | | PR | 0000 000000 00 |
| DLNO | AL | DOB | ▆▆▆▆ | SSN | | Race/Sex | B/M |
| Height | 5 07 | Weight | 150 | Eyes | BRO | Hair | BLK |
| Filed | 07012002 | AAGCY | C | Muni# | 00 | City | |
| Arrest | 06052002 | OffDT | 06052002 | ORI | 0030353 | OFFC | SMITH |
| Indict | | Grand Jury | | Atty 1 | | Tkt# | |
| Bond | 0000050000 | Type | R | Bond Co | | REL | 06062002 |
| Sure | | CWIT | | JDMD | | APPL | |
| Tracking No's | WR 2002 000542 00 / 0000 000000 00 / 0000 000000 00 | | | | | | |
| Date | 1 02142005 | Que | 002 | Time | 0900 A | Desc | REVW |
| Charge 1 | DISO | DISORDERLY CONDUCT | | 13A-011-007 | M GP | Counts | 001 |
| Charge 2 | | | | | | Counts | |
| Charge 3 | | | | | | Counts | |
| More | | Dom Viol | | Case Type | M | Case Cat | GP |
| Comment | | | | | | | |

### Settings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date 1 | 02142005 | Que | 002 | Time | 0900 A | Desc | REVW REVIEW DOCKET/HEAR |
| Date 2 | 10212003 | Que | 002 | Time | 0900 A | Desc | REVW REVIEW DOCKET/HEAR |
| Date 3 | | Que | 000 | Time | 0000 | Desc | |
| Date 4 | 01202004 | Que | 004 | Time | 0800 A | Desc | SHOW SHOW CAUSE DKT/HE |
| Prosecutor | CLARK REA S | Atty 1 | | Atty 2 | | | |
| Flag | N | Flag | Y | Flag | Y | | |
| WARISS | 04042005 A | WARACT | 10122005 S | WARLOC | 10122005 H | | |
| BP ISS | | BP RTN | | | | | |

### Disposition

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRT ACT | G GUILTY PLEA | CADATE | 07162002 | Jury | Y | More | N |
| Charge 1 | DISO DISORDERLY CONDUCT 13A-011-007 M G | | | Counts | 001 | CA | G 07162002 |
| Charge 2 | | | | Counts | | CA | |
| Charge 3 | | | | Counts | | CA | |
| Admin | | Why | | TBNV1 | | TBNV2 | |
| Appeal | | CAPP | T | Type | GJCA | GJCA | |
| Cont Dt | | Why | | Cont# | 00 | DOM VIOL | |
| Comment | BONDED FOR FEB. 14, 2005. | | | | | | |
| CMP:N | SPRO:Y | Due | 0000033510 | Warr:003 | SUBP:002 | Updated | 10282005 |

### Sentence

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | 07162002 | Begin | | End | | PRB BEG | |
| IMP CONF | 00 06 000 | SUSP CONF | 00 00 000 | TOTAL CONF | 00 06 000 | JAIL CRED | 00 00 000 |
| LICN SUSP | 00 00 000 | PROBATION | 00 00 000 | PRB REV | 00000000 | | |
| Monetary: | X COST | FINE IMP: 00000000 | SUSP: 00000000 | X CVCC | X HIS | | |
| | WCCS | MCOS 00000000 | JFEE 00000000 | DRGF 0 | ASU | | |
| | WCDA | REMB 00000000 | 3CVC 00000000 | WARR 003 | USF | | |
| | PREL | DRUG 00000000 | RCUP 00000000 | X SUBP 002 | | | |
| | RES1 00000000 | | RES2 00000000 | RES3 00000000 | | | |

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.

| | RES4 00000000 | | RES5 00000000 | | | RES6 00000000 | |
|---|---|---|---|---|---|---|---|
| Confine: | PENT | LIFE | LWOP | DEATH | SPLIT | BOOT 000 | EMON 00 |
| | X JAIL | CCUR | CSEC | CTERM | RVSPL | GANG 000 | |
| Programs: | JDVR | IPROB | AASCH | DUI | DDC | CSV 0000 | SAPP |
| | PTRL | BCSCH | MNTL | CRO | ASCH | ANGER | DRUGCT |
| Enhanced: | PROJ | CNOT | SCH | VDOB 00000000 | | HOOF 000 | |
| | DRUG  CODE: | | | MEAS: | VOL: 00000000 | | |
| SEC/CUR: | 00  000000000000 00 | | 00  000000000000 00 | | 00  000000000000 | | |
| Comment: | | | | | | | |
| BAL DUE | 0000033510 | DUE | 08172002 | CRO | | Updated | 07192002 |

*Case Action Summary*

| Date | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 07022002 | 1420 | JUDG | ASSIGNED TO: (CKT) CLAYTON KIM TAYLOR (AR01) | VIE |
| 07022002 | 1420 | FILE | FILED ON: 07/01/2002 (AR01) | VIE |
| 07022002 | 1420 | STAT | INITIAL STATUS SET TO: "B" - BOND (AR01) | VIE |
| 07022002 | 1420 | DAT1 | SET FOR: BENCH TRIAL ON 07/16/2002 AT 0200P (AR01) | VIE |
| 07022002 | 1420 | CASP | CASE ACTION SUMMARY PRINTED (AR01) | VIE |
| 07022002 | 1426 | DJID | DISPOSITION JUDGE ID CHANGED FROM: TO: CKT | VIE |
| 07022002 | 1432 | NAME | NAME CHANGED FROM: BISHOP ALLEN E (AR01) | VIE |
| 07022002 | 1432 | ARRS | DEFENDANT ARRESTED ON: 06/05/2002 (AR01) | VIE |
| 07022002 | 1432 | SSAN | SSN CHANGED FROM: 419192587 (AR01) | VIE |
| 07022002 | 1432 | ADD1 | ADDR1 CHANGED FROM: 795 HILLABEE STREET (AR01) | VIE |
| 07022002 | 1432 | BDTE | BIRTH DATE CHANGED FROM: 12/25/1983 (AR01) | VIE |
| 07022002 | 1432 | REDT | DEFENDANT RELEASED FROM JAIL: 06/06/2002 (AR01) | VIE |
| 07022002 | 1432 | FILE | CHARGE 01: DISORDERLY CONDUCT/#CNTS: 001 (AR01) | VIE |
| 07022002 | 1432 | BOND | BOND SET AT: $500.00 (AR01) | VIE |
| 07022002 | 1432 | CITY | HOME CITY CHANGED FROM: ALEXANDER CITY (AR01) | VIE |
| 07022002 | 1437 | PRTY | PARTY ADDED W001 ART SMITH (AW21) | VIE |
| 07022002 | 1437 | PRTY | PARTY ADDED W002 ERIC WALLER (AW21) | VIE |
| 07032002 | 0814 | NAME | NAME CHANGED FROM: HARRIS ANTOINE MADDEN (AR01) | VIE |
| 07032002 | 0814 | CASP | CASE ACTION SUMMARY PRINTED (AR01) | VIE |
| 07082002 | 1120 | SUBP | WITNESS SUBPOENA ISSUED TO W001 ART SMITH (AW21) | VIE |
| 07082002 | 1120 | SUBP | WITNESS SUBPOENA ISSUED TO W002 ERIC WALLER (AW21) | VIE |
| 07192002 | 1404 | DISP | CHARGE 01: DISORDERLY CONDUCT /#CNTS: 001 (AR10) | VIE |
| 07192002 | 1404 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 07/16/2002 | VIE |
| 07192002 | 1405 | D001 | ENF STATUS SET TO: "A" (EC01) | VIE |
| 07192002 | 1407 | CH01 | DEFENDANT SENTENCED ON: 07/16/2002 (AR05) | VIE |
| 07192002 | 1407 | CH01 | TOTAL CONFINEMENT: 06 MONTHS (AR05) | VIE |
| 07192002 | 1407 | CH01 | IMPOSED CONFINEMENT: 06 MONTHS (AR05) | VIE |
| 07192002 | 1407 | CH01 | CVCC PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07192002 | 1407 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07192002 | 1407 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT (AR05) | VIE |
| 07192002 | 1407 | CH01 | COST PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07192002 | 1407 | CH01 | SUBPOENA FEE PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07192002 | 1407 | D001 | FREQUENCY AMOUNT SET TO: $100.00 (FE52) | VIE |
| 07192002 | 1407 | COMM | TO BEGIN PAYING AFTER SERVING 6 MONTH JAIL SENTENC | VIE |
| 07192002 | 1407 | COMM | E (FE52) | VIE |
| 07222002 | 0220 | PTRM | PAYMENT TERMS NOTICE MAILED 07/23/2002 | AOC |
| 05232003 | 0832 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 06/10/2003 AT 0830A | LYS |
| 06032003 | 1104 | D001 | ENF PLACEMENT STATUS SET TO: "D" (EC01) | VIE |
| 06202003 | 1542 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 07/22/2003 AT 0830A | LYS |
| 07232003 | 1438 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 09/09/2003 AT 0830A | LYS |
| 09112003 | 1020 | DAT2 | SET FOR: BENCH TRIAL ON 10/21/2003 AT 0900A (AR10) | VIE |
| 10012003 | 1655 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 10/21/2003 AT 0800A | RAC |
| 10282003 | 0841 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 11/18/2003 AT 0800A | RAC |
| 11182003 | 1526 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 12/10/2003 AT 0800A | RAC |
| 12032003 | 0246 | DOCK | NOTICE SENT: 12/03/2003 HARRIS ANTOINE ROOSEVELT | VIE |
| 12102003 | 1350 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 01/20/2004 AT 0800A | RAC |

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.

| | | | | |
|---|---|---|---|---|
| 12102003 1417 | ADD1 | ADDR1 CHANGED FROM: 1139 FULTON STREET (AR01) | CIR |
| 12102003 1417 | CITY | HOME CITY CHANGED FROM: DADEVILLE (AR01) | CIR |
| 01132004 0225 | DOCK | NOTICE SENT: 01/13/2004 HARRIS ANTOINE ROOSEVELT | VIE |
| 03302004 0855 | ADD1 | ADDR1 CHANGED FROM: P.O. BOX 412 (AR01) | VIE |
| 03302004 0855 | CITY | HOME CITY CHANGED FROM: KELLYTON (AR01) | VIE |
| 03302004 0900 | FTPW | FTP WARRANT ISSUED: 03/30/2004 (AR08) | VIE |
| 11192004 1642 | WARR | "S" WARRANT SERVICE ON: 11/14/2004 (AR10) | VIE |
| 11192004 1642 | WARR | WARRANT LOCATION IS: H ON: 11/14/2004 (AR10) | VIE |
| 01312005 1119 | DAT1 | SET FOR: REVIEW DOCKET/HEAR ON 02/14/2005 AT 0900A | VIE |
| 01312005 1120 | COMM | BONDED FOR FEB. 14, 2005. (AR10) | VIE |
| 02072005 0043 | DOCK | NOTICE SENT: 02/07/2005 HARRIS ANTOINE ROOSEVELT | VIE |
| 02142005 1554 | ADD1 | ADDR1 CHANGED FROM: 1607 JONES ROAD (AR01) | CAP |
| 02142005 1554 | CITY | HOME CITY CHANGED FROM: ALEXANDER CITY (AR01) | CAP |
| 02162005 1620 | ADD1 | ADDR1 CHANGED FROM: P O BOX 412 (AR01) | VIE |
| 02162005 1620 | CITY | HOME CITY CHANGED FROM: KELLYTON (AR01) | VIE |
| 02162005 1634 | AWAR | ALIAS WARRANT ISSUED: 02/16/2005 (AR08) | VIE |
| 04042005 0822 | AWAR | ALIAS WARRANT ISSUED: 04/04/2005 (AR08) | VIE |
| 10282005 0854 | WARR | "S" WARRANT SERVICE ON: 10/12/2005 (AR10) | VIE |
| 10282005 0854 | WARR | WARRANT LOCATION IS: H ON: 10/12/2005 (AR10) | VIE |

**Exhibit H**
**Alabama SJIS CC/DC Case Detail regarding**
**Case No. DC 2002-582**

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.    Page 1 of 3

 *alacourt.com's*

## Alabama SJIS CC/DC Case Detail

| Settings | Disposition | Sentence | Case Action Summary | Witness List | Financial | Enforcem |
|---|---|---|---|---|---|---|

| Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| County | 70 ALEX CITY | Case Number | ◉DC 2002 000582 00 | JID | CKT | DEF Status | B BOND ESTS: A |
| Name | HARRIS ANTOINE ROOSEVELT | | | Alias | | MADDEN ANTIONE | |
| Address 1 | 1607 JONES ROAD | | | Alias | | | |
| Address 2 | | | | SID | AL 000000000 | YDate | |
| Zip | 35010 0000 ALEXANDER CITY AL US | | | AS | | PR | 0000 000000 00 |
| DLNO | AL | DOB | ▆▆▆▆▆ | SSN | | Race/Sex | B/M |
| Height | 5 07 | Weight | 150 | Eyes | BRO | Hair | BLK |
| Filed | 07012002 | AAGCY | C | Muni# | 00 | City | |
| Arrest | 06052002 | OffDT | 06052002 | ORI | 0030353 | OFFC | SMITH |
| Indict | | Grand Jury | | Atty 1 | | Tkt# | |
| Bond | 0000050000 | Type | R | Bond Co | | REL | 06062002 |
| Sure | | CWIT | | JDMD | | APPL | |
| Tracking No's | WR 2002 000543 00 / 0000 000000 00 / 0000 000000 00 | | | | | | |
| Date | 1 02142005 | Que | 002 | Time | 0900 A | Desc | REVW |
| Charge 1 | PINT | PUBLIC INTOXICATION | | 13A-011-010 | V AL | Counts | 001 |
| Charge 2 | | | | | | Counts | |
| Charge 3 | | | | | | Counts | |
| More | N | Dom Viol | N | Case Type | V | Case Cat | AL |
| Comment | | | | | | | |

| Settings | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date 1 | 02142005 | Que | 002 | Time | 0900 A | Desc | REVW REVIEW DOCKET/HEAR |
| Date 2 | | Que | 000 | Time | 0000 | Desc | |
| Date 3 | | Que | 000 | Time | 0000 | Desc | |
| Date 4 | 02202004 | Que | 004 | Time | 1000 A | Desc | REVW REVIEW DOCKET/HEAR |
| Prosecutor | CLARK REA S | Atty 1 | | Atty 2 | | | |
| Flag | N | Flag | | Flag | Y | | |
| WARISS | 04042005 A | WARACT | 10122005 S | WARLOC | 10122005 H | | |
| BP ISS | | BP RTN | | | | | |

| Disposition | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRT ACT | G GUILTY PLEA | CADATE | 07162002 | Jury | Y | More | N |
| Charge 1 | PINT PUBLIC INTOXICATION 13A-011-010 V A | | | Counts | 001 | CA | G 07162002 |
| Charge 2 | | | | Counts | | CA | |
| Charge 3 | | | | Counts | | CA | |
| Admin | | Why | | TBNV1 | | TBNV2 | |
| Appeal | | CAPP | T | Type | GJCA | GJCA | |
| Cont Dt | | Why | | Cont# | 00 | DOM VIOL | N |
| Comment | BONDED FOR FEB. 14, 2005. | | | | | | |
| CMP:N | SPRO:Y | Due | 0000033510 | Warr:003 | SUBP:002 | Updated | 10282005 |

| Sentence | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sent | 07162002 | Begin | | End | | PRB BEG | |
| IMP CONF | 00 06 000 | SUSP CONF | 00 00 000 | TOTAL CONF | 00 06 000 | JAIL CRED | 00 00 000 |
| LICN SUSP | 00 00 000 | PROBATION | 00 00 000 | PRB REV | 00000000 | | |
| Monetary: | X COST | FINE IMP: 00000000 | SUSP: 00000000 | X CVCC | X HIS | | |
| | WCCS | MCOS 00000000 | JFEE 00000000 | DRGF 0 | ASU | | |
| | WCDA | REMB 00000000 | 3CVC 00000000 | WARR 003 | USF | | |
| | PREL | DRUG 00000000 | RCUP 00000000 | X SUBP 002 | | | |

| | | |
|---|---|---|
| RES1 00000000 | RES2 00000000 | RES3 00000000 |
| RES4 00000000 | RES5 00000000 | RES6 00000000 |

| Confine: | PENT | LIFE | LWOP | DEATH | SPLIT | BOOT 000 | EMON 00 |
|---|---|---|---|---|---|---|---|
| | X JAIL | CCUR | CSEC | CTERM | RVSPL | GANG 000 | |
| Programs: | JDVR | IPROB | AASCH | DUI | DDC | CSV 0000 | SAPP |
| | PTRL | BCSCH | MNTL | CRO | ASCH | ANGER | DRUGCT |
| Enhanced: | PROJ | CNOT | SCH | VDOB 00000 | | HOOF 000 | |
| | DRUG CODE: | | MEAS: | VOL: 00000000 | | | |
| SEC/CUR: | 00 000000000000 00 | | 00 000000000000 00 | | 00 000000000000 | | |
| Comment: | | | | | | | |
| BAL DUE | 0000033510 | DUE | 08142002 | CRO | | Updated | 07162002 |

*Case Action Summary*

| Date | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 07032002 | 0813 | JUDG | ASSIGNED TO: (CKT) CLAYTON KIM TAYLOR (AR01) | VIE |
| 07032002 | 0813 | FILE | FILED ON: 07/01/2002 (AR01) | VIE |
| 07032002 | 0813 | BOND | BOND SET AT: $500.00 (AR01) | VIE |
| 07032002 | 0813 | FILE | CHARGE 01: PUBLIC INTOXICATION /#CNTS: 001 (AR01) | VIE |
| 07032002 | 0813 | ARRS | DEFENDANT ARRESTED ON: 06/05/2002 (AR01) | VIE |
| 07032002 | 0813 | DAT1 | SET FOR: BENCH TRIAL ON 07/16/2002 AT 0200P (AR01) | VIE |
| 07032002 | 0813 | REDT | DEFENDANT RELEASED FROM JAIL: 06/06/2002 (AR01) | VIE |
| 07032002 | 0813 | STAT | INITIAL STATUS SET TO: "B" - BOND (AR01) | VIE |
| 07032002 | 0813 | CASP | CASE ACTION SUMMARY PRINTED (AR01) | VIE |
| 07082002 | 1121 | SUBP | WITNESS SUBPOENA ISSUED TO W001 ART SMITH (AW21) | VIE |
| 07082002 | 1121 | SUBP | WITNESS SUBPOENA ISSUED TO W002 ERICC WALLER(AW21) | VIE |
| 07162002 | 1416 | DJID | DISPOSITION JUDGE ID CHANGED FROM: TO: CKT | VIE |
| 07162002 | 1416 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 07/16/2002 | VIE |
| 07162002 | 1416 | DISP | CHARGE 01: PUBLIC INTOXICATION/#CNTS: 001 (AR10) | VIE |
| 07162002 | 1417 | CH01 | DEFENDANT SENTENCED ON: 07/16/2002 (AR05) | VIE |
| 07162002 | 1417 | CH01 | IMPOSED CONFINEMENT: 06 MONTHS (AR05) | VIE |
| 07162002 | 1417 | CH01 | TOTAL CONFINEMENT: 06 MONTHS (AR05) | VIE |
| 07162002 | 1417 | CH01 | COST PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07162002 | 1417 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07162002 | 1417 | CH01 | CVCC PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07162002 | 1417 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT (AR05) | VIE |
| 07162002 | 1417 | CH01 | SUBPOENA FEE PROVISION ORDERED BY THE COURT (AR05) | VIE |
| 07162002 | 1417 | D001 | FREQUENCY AMOUNT SET TO: $100.00 (FE52) | VIE |
| 07192002 | 1408 | COMM | TO BEGIN PAYING AFTER SERVING 6 MONTH JAIL SENTENC | VIE |
| 07192002 | 1408 | COMM | E (FE52) | VIE |
| 07222002 | 0220 | PTRM | PAYMENT TERMS NOTICE MAILED 07/23/2002 | AOC |
| 05232003 | 0832 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 06/10/2003 AT 0830A | LYS |
| 06032003 | 1103 | D001 | ENF PLACEMENT STATUS SET TO: "D" (EC01) | VIE |
| 06202003 | 1542 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 07/22/2003 AT 0830A | LYS |
| 07232003 | 1437 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 09/09/2003 AT 0830A | LYS |
| 09112003 | 1019 | DAT2 | SET FOR: REVIEW DOCKET/HEAR ON 10/21/2003 AT 0900A | VIE |
| 10012003 | 1655 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 10/21/2003 AT 0800A | RAC |
| 10282003 | 0841 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 11/18/2003 AT 0800A | RAC |
| 12102003 | 1349 | DAT4 | SET FOR: SHOW CAUSE DKT/HE ON 01/20/2004 AT 0800A | RAC |
| 01132004 | 0225 | DOCK | NOTICE SENT: 01/13/2004 HARRIS ANTIONE ROOSEVELT | VIE |
| 01262004 | 1631 | DAT4 | SET FOR: REVIEW DOCKET/HEAR ON 02/20/2004 AT 1000A | RAC |
| 03302004 | 0854 | ADD1 | ADDR1 CHANGED FROM: 1139 FULTON STREET (AR01) | VIE |
| 03302004 | 0854 | CITY | HOME CITY CHANGED FROM: DADEVILLE (AR01) | VIE |
| 03302004 | 0859 | FTPW | FTP WARRANT ISSUED: 03/30/2004 (AR08) | VIE |
| 11192004 | 1641 | WARR | "S" WARRANT SERVICE ON: 11/04/2004 (AR10) | VIE |
| 11192004 | 1641 | WARR | WARRANT LOCATION IS: H ON: 11/04/2004 (AR10) | VIE |
| 01312005 | 1121 | DAT1 | SET FOR: REVIEW DOCKET/HEAR ON 02/14/2005 AT 0900A | VIE |
| 01312005 | 1121 | COMM | BONDED FOR FEB. 14, 2005. (AR10) | VIE |
| 02072005 | 0043 | DOCK | NOTICE SENT: 02/07/2005 HARRIS ANTIONE ROOSEVELT | VIE |
| 02112005 | 1150 | NAME | NAME CHANGED FROM: HARRIS ANTIONE ROOSEVELT (AR10) | VIE |

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.                          Page 3 of 3

| | | | | |
|---|---|---|---|---|
| 02162005 | 1619 | ADD1 | ADDR1 CHANGED FROM: 1607 JONES ROADEET (AR01) | VIE |
| 02162005 | 1634 | AWAR | ALIAS WARRANT ISSUED: 02/16/2005 (AR08) | VIE |
| 04042005 | 0822 | AWAR | ALIAS WARRANT ISSUED: 04/04/2005 (AR08) | VIE |
| 10282005 | 0855 | WARR | "S" WARRANT SERVICE ON: 10/12/2005 (AR10) | VIE |
| 10282005 | 0855 | WARR | WARRANT LOCATION IS: H ON: 10/12/2005 (AR10) | VIE |

# Exhibit I
# Tallapoosa County Jail In-Processing Check List dated October 12, 2005



# TALLAPOOSA COUNTY JAIL

## IN-PROCESSING CHECK LIST

Loc # *125*

Inmates Name: *Harris  Antonine*   Name ID: *7548*   Date In: *10-12-05*

Booking Number: *05-001626*   Time In: *23:50*   Shift: *B 2*

___✓__ 1. Medical screening completed. Notify nurse of any major problems.

___✓__ 2. Property Issued. (Explain to inmate about the responsibility of property.)

_____ 3. Finger printing. Livescan.

_____ 4. Photos.

___✓__ 5. Arrest report, IO reports, Arrest Authentication sheet in file.

___✓__ 6. Bond Set, Purge amount set, and inmate has been informed. Comments:_____

_____ *F T A X 3*

___✓__ 7. All copies of reports made and copies and originals in appropriate location.

___✓__ 8. All property and valuables have been secured in appropriate location.

___✓__ 9. Any cash inmate request to be transferred to commissary account has been accounted for and

placed in appropriate location.

___✓__ 10. NCIC Check completed:

_____✓_ No wants or warrants

_____ Wanted for:_____

by: *Duck*_____

_____   *10-12-05*_____

Booking Officer's Signature          Date/Time Booking Completed

_____

Supervisor Reviewed

*Supervisor must review all bookings prior to filing record.

**CORRECTIONS**

**Exhibit J
Alabama Uniform Arrest Report dated
October 15, 2005**

| DOMESTIC VIOLENCE DUAL ARREST ☐ | ALABAMA UNIFORM ARREST REPORT | Fingerprinted | R84 Completed |
|---|---|---|---|
| | | 1☒ Yes  2☐ No | 1☐ Yes  2☒ No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

## IDENTIFICATION

| 1 ORI# 0,0,3,0,3,5,9 | 2 AGENCY NAME Alabama Wildlife + Freshwater Fisheries | 3 CASE # | 4 SFX |
|---|---|---|---|

5 LAST, FIRST, MIDDLE NAME: Harris Antione Madden
6 ALIAS AKA: Madden Antione

| 7 SEX ☒M ☐F | 8 RACE ☐W ☒B ☐A ☐H ☐O ☐I | 9 HGT. 5'7" | 10 WGT. 165 | 11 EYE BRo | 13 SKIN Blk | 14 | ☐ SCARS | ☐ MARKS | ☐ TATTOOS | ☐ AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|

| 15 PLACE OF BIRTH (CITY, COUNTY STATE) | 16 SSN ▓▓▓▓ | 17 DATE OF BIRTH ▓▓▓▓ | 18 AGE 44 | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|

| 20 SID # | 21 FINGERPRINT CLASS   KEY   MAJOR   PRIMARY   SCDV   SUB-SECONDARY   FINAL | 22 DL # | 23 ST |
|---|---|---|---|

24 FBI #        HENRY CLASS / NCIC CLASS
25 IDENTIFICATION COMMENTS

| 26 ☒ RESIDENT ☐ NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) 1607 Jones Rd Alexande-City, AL 35010 | 28 RESIDENCE PHONE ( ) | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) Unemployed | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE ( ) |
|---|---|---|

## ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) Tallapoosa Co Jail | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ☒ YES ☐ NO  ☒ IN STATE  ☐ OUT OF STATE AGENCY |
|---|---|---|

| 36 CONDITION OF ARRESTEE ☐ DRUNK  ☒ DRINKING | ☒ SOBER  ☐ DRUGS | 37 RESIST ARREST? ☐ YES ☒ NO | 38 INJURIES? ☐ OFFICER ☐ ARRESTEE | 39 ARMED? ☐ YES ☒ NO | 40 DESCRIPTION OF WEAPON ☐ HANDGUN  ☐ RIFLE  ☐ SHOTGUN | ☐ OTHER FIREARM  ☐ OTHER WEAPON |
|---|---|---|---|---|---|---|

| 41 DATE OF ARREST 1,0,1,5,0,5 | 42 TIME OF ARREST 8:51 ☒AM ☐PM ☐MIL. | 43 DAY OF ARREST S M T W T ☒F S | 44 TYPE OF ARREST ☒ ON VIEW ☐ ON CALL ☐ WARRANT | 45 ARRESTED BEFORE? ☒ YES ☐ NO ☐ UNKNOWN |
|---|---|---|---|---|

| 46 CHARGE — 1 ☐ FEL ☒ MISD  Failure to Appear (Fishing w/o license) | 47 UCR CODE 5015 | 48 CHARGE — 2 ☐ FEL ☒ MISD | 49 UCR CODE |
|---|---|---|---|

| 50 STATE CODE/LOCAL ORDINANCE 13c-10-40 | 51 WARRANT # DC2004000113.00 | 52 DATE ISSUED M 0 D 3,13 Y 05 | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 56 CHARGE — 3 ☐ FEL ☒ MISD | 57 UCR CODE | 58 CHARGE — 4 ☐ FEL ☒ MISD | 59 UCR CODE |
|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 66 ARREST DISPOSITION ☐ HELD ☐ TOT—LE ☒ BAIL ☐ OTHER ☐ RELEASED | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? ☐ YES ☐ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED                    ☐ CONTINUED IN NARRATIVE

## JUVENILE

| 82 JUVENILE DISPOSITION: ☐ HANDLED AND RELEASED ☐ REF. TO JUVENILE COURT | ☐ REF. TO WELFARE AGENCY ☐ REF. TO OTHER POLICE AGENCY | ☐ REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

## RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : ☐AM ☐PM ☐MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | LOCAL USE / STATE USE |
|---|---|---|

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐Y ☐N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) East, Michael L | 112 ID # HY | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR ID # | 116 WATCH CMDR. ID # |
|---|---|---|---|---|---|

**TYPE OR PRINT IN BLACK INK ONLY**                    ACJIC — 34 REV. 7-04

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**ADDITIONAL ARREST NARRATIVE CONTINUED**

| 117 DATE AND TIME OF ARREST | | | 118 CASE # | 119 SFX |
|---|---|---|---|---|
| M 10 D 15 Y 05  8 : 51 | ☐ AM ☑ PM ☐ MIL | | | |

**NARRATIVE**

120 ADDITIONAL ARREST INFORMATION

On 10-15-05 I arrested Antoine Madden on a warrant for failure to appear. At the time of arrest Mr. Madden was in the Tallapoosa County Jail.

☐ CONTINUED ON ADDITIONAL SUPPLEMENT

**TYPE OR PRINT IN BLACK INK ONLY**

**Exhibit K**
**Alias Warrant regarding Case No. DC 2004-**
**113 dated March 30, 2005**

ACR350                     ALABAMA JUDICIAL DATA CENTER
                        DISTRICT COURT OF TALLAPOOSA COUNTY

            ALIAS WARRANT                        DC 2005 000113 00
                        JID: CLAYTON KIM TAYLOR

----------------------------------------------------------------------

        THE  STATE OF ALABAMA        VS MADDEN ANTOINE

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: MADDEN ANTOINE
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE OF
FAILURE TO APPEAR ON THE CHARGE OF: FISH-WO STATE LIC        - MISDEMEANOR
                                                            -

WITNESS MY HAND THIS    MARCH 30, 2005.

                                        Frank Lucas  VE
BOND SET AT:          ~~$300.00~~ -
                                        JUDGE/CLERK/MAGISTRATE

----------------------------------------------------------------------

DEFENDANT'S ADDRESS:              DEFENDANT'S DESCRIPTION:

1607 JONES ROAD                   HT: 507   WT: 160
                                  HAIR: BLK    EYE: BRO
ALEXANDER CITY  , AL 35010 0000   BIRTH DATE: ███████
                                  RACE: B      SEX: M
                                  SID#: 000000000
                                  SSN#: ███████

  ALIAS:

  EMPLOYER: _____    PHONE NO: _____

  TICKET NUMBER:              AGENCY/OFFICER: 0030353 EAST

NOTE:

THIS APPEARS TO BE A VALID ADDRESS

----------------------------------------------------------------------

  OFFICERS RETURN:
  RECEIVED ON _____

  EXECUTED ON _____  BY: _____
  (  ) DEFENDANT ARRESTED, RELEASED ON BOND
  (  ) DEFENDANT ARRESTED BY LAW ENFORCEMENT, IN JAIL
  (  ) DEFENDANT ARRESTED, NOT BOOKED
  (  ) NOT FOUND
  (  ) OTHER _____

  (  ) DEFENDANT ARRESTED BY SURETY
  SHERIFF                        OFFICER



OPERATOR:VIE
PREPARED:03/30/2005

# Exhibit L
# Alabama SJIS CC/DC Case Detail regarding
# Case No. DC 2004-113

On-Line SJIS CC/DC Case Detail: WEBB & ELEY, P.C.                                        Page 1 of 2

*alacourt.com's*

*Alabama SJIS CC/DC Case Detail*

| Settings | Disposition | Sentence | Case Action Summary | Witness List | Financial | Enforcem |

| Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| County | 70 ALEX CITY | Case Number | ●DC 2004 000113 00 | JID | CKT | DEF Status | B BOND ESTS: A |
| Name | MADDEN ANTOINE | | | Alias | | | |
| Address 1 | 1607 JONES ROAD | | | Alias | | | |
| Address 2 | | | | SID | AL 000000000 | YDate | |
| Zip | 35010 0000 ALEXANDER CITY AL US | | | AS | | PR | 0000 000000 00 |
| DLNO | AL | DOB | | SSN | | Race/Sex | B/M |
| Height | 5 07 | Weight | 160 | Eyes | BRO | Hair | BLK |
| Filed | 02232004 | AAGCY | F | Muni# | 00 | City | |
| Arrest | 02212004 | OffDT | 02212004 | ORI | 0030359 | OFFC | EAST |
| Indict | | Grand Jury | | Atty 1 | | Tkt# | |
| Bond | 0000030000 | Type | R | Bond Co | | REL | 02212004 |
| Sure | | CWIT | | JDMD | | APPL | |
| Tracking No's | 0000 000000 00 / 0000 000000 00 / 0000 000000 00 | | | | | | |
| Date | 1 03102004 | Que | 007 | Time | 0200 P | Desc | BTRL |
| Charge 1 | HOME | FISH-WO STATE LIC | | 009-011-057 | M CO | Counts | 001 |
| Charge 2 | | | | | | Counts | |
| Charge 3 | | | | | | Counts | |
| More | N | Dom Viol | | Case Type | M | Case Cat | CO |
| Comment | | | | | | | |
| Settings | | | | | | | |
| Date 1 | 03102004 | Que | 007 | Time | 0200 P | Desc | BTRL BENCH TRIAL |
| Date 2 | | Que | 000 | Time | 0000 | Desc | |
| Date 3 | | Que | 000 | Time | 0000 | Desc | |
| Date 4 | | Que | 000 | Time | 0000 | Desc | |
| Prosecutor | LISENBY WILLIAM A JR | Atty 1 | | Atty 2 | | | |
| Flag | N | Flag | Y | Flag | Y | | |
| WARISS | 03302005 A | WARACT | 10152005 S | WARLOC | 10152005 H | | |
| BP ISS | | BP RTN | | | | | |
| Disposition | | | | | | | |
| CRT ACT | | CADATE | | Jury | Y | More | N |
| Charge 1 | | | | Counts | 001 | CA | |
| Charge 2 | | | | Counts | | CA | |
| Charge 3 | | | | Counts | | CA | |
| Admin | | | | TBNV1 | | TBNV2 | |
| Appeal | | CAPP | T | Type | GJCA | GJCA | |
| Cont Dt | | Why | | Cont# | 00 | DOM VIOL | |
| Comment | | | | | | | |
| CMP:N | SPRO:N | Due | 0000002200 | Warr:001 | SUBP:000 | Updated | 10212005 |
| Sentence | | | | | | | |
| Sent | | Begin | | End | | PRB BEG | |
| IMP CONF | | SUSP CONF | | TOTAL CONF | | JAIL CRED | |
| LICN SUSP | | PROBATION | | PRB REV | | | |
| Monetary: | COST | FINE IMP: | SUSP: | | CVCC | HIS | |
| | WCCS | MCOS | JFEE | | DRGF | ASU | |
| | WCDA | REMB | 3CVC | | WARR | USF | |
| | PREL | DRUG | RCUP | | SUBP | | |
| | RES1 | | RES2 | | RES3 | | |
| | RES4 | | RES5 | | RES6 | | |
| Confine: | PENT | LIFE | LWOP | DEATH | SPLIT | BOOT | EMON |
| | JAIL | CCUR | CSEC | CTERM | RVSPL | GANG | |
| Programs: | JDVR | IPROB | AASCH | DUI | DDC | CSV | SAPP |
| | PTRL | BCSCH | MNTL | CRO | ASCH | ANGER | DRUGCT |
| Enhanced: | PROJ | CNOT | SCH | VDOB | HOOF | | |

| | DRUG CODE: | MEAS: | VOL: | | |
|---|---|---|---|---|---|
| SEC/CUR: | | | | | |
| Comment: | | | | | |
| BAL DUE | DUE | | CRO | | Updated |

*Case Action Summary*

| Date | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 02232004 | 1110 | JUDG | ASSIGNED TO: (CKT) CLAYTON KIM TAYLOR (AR01) | VIE |
| 02232004 | 1110 | FILE | FILED ON: 02/23/2004 (AR01) | VIE |
| 02232004 | 1110 | STAT | INITIAL STATUS SET TO: "B" - BOND (AR01) | VIE |
| 02232004 | 1110 | ARRS | DEFENDANT ARRESTED ON: 02/21/2004 (AR01) | VIE |
| 02232004 | 1110 | BOND | BOND SET AT: $300.00 (AR01) | VIE |
| 02232004 | 1110 | REDT | DEFENDANT RELEASED FROM JAIL: 02/21/2004 (AR01) | VIE |
| 02232004 | 1110 | DAT1 | SET FOR: BENCH TRIAL ON 03/10/2004 AT 0200P (AR01) | VIE |
| 02232004 | 1110 | FILE | CHARGE 01: FISH-WO STATE LIC/#CNTS: 001 (AR01) | VIE |
| 02232004 | 1112 | CASP | CASE ACTION SUMMARY PRINTED (AR10) | VIE |
| 02232004 | 1502 | NAME | NAME CHANGED FROM: MADDEN ANTOINE (AR01) | VIE |
| 02232004 | 1502 | ADD1 | ADDR1 CHANGED FROM: 1607 JONES ROAD (AR01) | VIE |
| 02232004 | 1502 | CITY | HOME CITY CHANGED FROM: ALEXANDER CITY (AR01) | VIE |
| 02232004 | 1502 | BDTE | BIRTH DATE CHANGED FROM: 08/22/1961 (AR01) | VIE |
| 02232004 | 1502 | SSAN | SSN CHANGED FROM: 418044450 (AR01) | VIE |
| 02232004 | 1502 | STAT | STATUS CHANGED TO: "J" - JAIL (AR01) | VIE |
| 02232004 | 1502 | FILE | DATE CHANGED TO:02/20/2004 (AR01) | VIE |
| 02232004 | 1502 | ARRS | DEFENDANT ARRESTED ON: 02/20/2004 (AR01) | VIE |
| 02232004 | 1502 | DAT1 | SET FOR: BENCH TRIAL ON 03/10/2004 AT 0900A (AR01) | VIE |
| 02232004 | 1502 | FILE | CHARGE 01: USE/POSS DRUG PARAPH/#CNTS: 001 (AR01) | VIE |
| 02232004 | 1519 | NAME | NAME CHANGED FROM: STAPLES BILLY (AR01) | VIE |
| 02232004 | 1519 | ADD1 | ADDR1 CHANGED FROM: 26398 HWY 22 EAST (AR01) | VIE |
| 02232004 | 1519 | CITY | HOME CITY CHANGED FROM: WADLEY (AR01) | VIE |
| 02232004 | 1519 | BDTE | BIRTH DATE CHANGED FROM: 06/12/1945 (AR01) | VIE |
| 02232004 | 1519 | SSAN | SSN CHANGED FROM: 416625885 (AR01) | VIE |
| 02232004 | 1519 | STAT | STATUS CHANGED TO: "B" - BOND (AR01) | VIE |
| 02232004 | 1519 | FILE | DATE CHANGED TO:02/23/2004 (AR01) | VIE |
| 02232004 | 1519 | ARRS | DEFENDANT ARRESTED ON: 02/21/2004 (AR01) | VIE |
| 02232004 | 1519 | BOND | BOND SET AT: $300.00 (AR01) | VIE |
| 02232004 | 1519 | REDT | DEFENDANT RELEASED FROM JAIL: 02/21/2004 (AR01) | VIE |
| 02232004 | 1519 | TRK1 | TRACKING CASE #1 CHANGED FROM: WR20040000930(AR01) | VIE |
| 02232004 | 1519 | DAT1 | SET FOR: BENCH TRIAL ON 03/10/2004 AT 0200P (AR01) | VIE |
| 02232004 | 1519 | FILE | CHARGE 01: FISH-WO STATE LIC/#CNTS: 001 (AR01) | VIE |
| 02232004 | 1519 | CASP | CASE ACTION SUMMARY PRINTED (AR10) | VIE |
| 03012004 | 0241 | DOCK | NOTICE SENT: 03/01/2004 MADDEN ANTOINE | VIE |
| 03302005 | 0925 | AWAR | ALIAS WARRANT ISSUED: 03/30/2005 (AR08) | VIE |
| 10212005 | 1637 | WARR | "S" WARRANT SERVICE ON: 10/15/2005 (AR10) | VIE |
| 10212005 | 1637 | WARR | WARRANT LOCATION IS: H ON: 10/15/2005 (AR10) | VIE |

# Exhibit M
# Inmate Intake and Release

```
03/22/2006          Tallapoosa County Sheriff's Department                473
15:51                Inmate Intake and Release:              Page:    1

  Booking Number: 05-001626                                      InAct
     Name Number:   22572  ANTOINE ROOSEVELT HARRIS
 +--------------------------------------------------------------------+
   Assigned Housing:        -      -     -     -
   Current Location:        -      -     -     -          Holds: Cleared
           Belong:    Temp:                    Inmate Property: Returned
 Next Release Date:     :  :      /  /            Jail Property: Returned
 Final Release Date:    :  :      /  /    Cash Account Balance:    0.00
                  Total Req.    Req. Due   Total Opt.   Opt. Due
      Bond:      1000.00         0.00        0.00        0.00   Cleared
      Fees:         0.00         0.00        0.00        0.00   Cleared
      Fines:        0.00         0.00        0.00        0.00   Cleared
      Resttn:       0.00         0.00        0.00        0.00   Cleared
      Other:        0.00         0.00        0.00        0.00   Cleared
 +--------------------------------------------------------------------+
   Release Date: 16:06:00 03/06/2006      Release Type: ROA
   Release Credit: 23:50:00 10/12/2005      Release By: DAUGHTRY
      Disposition: RTA                       Release To: ALEX CITY
   Release Notes:


 = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =
```

# Exhibit N
# Inmate Release to Another Agency dated March 6, 2006




# JIMMY ABBETT
## Sheriff
Tallapoosa County Sheriff's Department
316 Industrial Park Drive
Dadeville, Alabama 36853
(256) 825-4264 • FAX (256) 825-1012

### INMATE RELEASED TO ANOTHER AGENCY

INMATE'S NAME _Antoine Harris_

AGENCY TRANSFERRED TO _Alex City_

DATE _3-6-06_            TIME _____

**OUTSTANDING HOLDS**

1. _____

2. _____

3. _____

4. _____

5. _____


_(signature)_
**(RELEASING OFFICER'S SIGNATURE)**

_Steve Robinson_
**(RECEIVING OFFICER'S SIGNATURE)**

_Sgt. Williams_
**(SUPERVISOR'S SIGNATURE)**

# Exhibit O
# Affidavit of Sheriff Jimmy Abbett

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION

ANTOINE ROOSEVELT HARRIS,  )
    Plaintiff,  )
      )
v.  )
      )  Civil Action No. 3:06-cv-121-MHT-VPM
JIMMY ABBETT, et al.,  )
      )
    Defendants.  )

## AFFIDAVIT OF JIMMY ABBETT

STATE OF ALABAMA  )

COUNTY OF TALLAPOOSA  )

**BEFORE ME,** the undersigned authority and Notary Public in and for said County and State at large, personally appeared Sheriff Jimmy Abbett, who being known to me and being by me first duly sworn on oath deposes and says as follows:

1.    My name is Jimmy Abbett. I am over the age of nineteen and competent to make this affidavit. I have personal knowledge of the matters set forth in this affidavit.

2.    I am the duly elected Sheriff of Tallapoosa County, Alabama. I have served as Sheriff since 1995. Prior to serving as Sheriff, I retired from the Alabama Bureau of Investigation where I served as an Investigator.

3.    I am familiar with the Plaintiff due to his being incarcerated in the Tallapoosa County Jail. I have no personal knowledge of any of the specific allegations that form the basis of Plaintiff's Complaint.

4.    I state affirmatively that I neither acted, nor caused anyone to act, in such a manner as to deprive the Plaintiff of any right to which he was entitled.

5.    I have delegated the responsibility for the day-to-day functions of the Tallapoosa County Jail to the Jail Administrator Blake Jennings. As Sheriff of Tallapoosa County, I am responsible for promulgating the policies governing the Jail.

6.    It is the policy of the Tallapoosa County Jail that a known enemies list be maintained on inmates incarcerated at the jail.

7.    Inmates are given the opportunity at the time of booking to make the booking officer aware of any known enemies in the jail.

8.    Further, the known enemies list is updated if any Tallapoosa County Jail officer becomes aware of additional enemies.

9.    Inmates are housed separately from any known enemies.

10.    An inmate may make an oral or written request at any time to any officer to be moved to a different cell if he has been threatened or is otherwise in danger. Each cell is equipped with an intercom, so an inmate may make such a request at any time.

11.    All Tallapoosa County Jail officers understand that such a request is to be taken seriously. In the event an inmate requests to be moved because he has been threatened or is otherwise in danger, that inmate will be moved immediately.

12.    Had the Plaintiff made any of the officers aware that he was threatened by Murphy, he would have been separated from Murphy immediately.

13.    I was not present at the Jail at the time of the incident made the basis of the Plaintiff's Complaint.

14.    Neither the Plaintiff nor anyone else had ever made me aware that the Plaintiff had been threatened by Murphy or felt that he was in danger because he was housed with Murphy. The Plaintiff never asked me to separate him from Murphy.

15.    It is the policy of the Tallapoosa County Jail that, anytime an assault takes place in the Tallapoosa County Jail, the responding officers are to ensure that any medical needs are met, separate the inmates involved, and call an investigator from the Tallapoosa County Sheriff's Department to investigate the incident. The responding officers must also complete an incident report regarding the matter.

16.    Internal grievance procedures at the Tallapoosa County Jail are available to all inmates and such policy is made known to the inmates upon their admission to the Jail via the Inmate Rules and Regulations Handbook. It is the policy of the Tallapoosa County Jail that inmates are permitted to submit grievances and that each grievance will be acted upon accordingly. Inmates are given an inmate grievance form upon their request to complete and return to a jail staff member for any grievance they may have. Any officer receiving a grievance form is to pass the grievance on to either the Jail Administrator or his Lieutenant for appropriate handling. A copy of any grievance form which is filed by an inmate is placed in the inmate's Inmate File.

17.    I never received a grievance from the Plaintiff regarding the incident made the basis of this Complaint.

18.    I have complied with all policies and procedures of the Tallapoosa County Jail. I am not aware of nor have I authorized or allowed any deviation from said policies and procedures.

3

19.    I swear, to the best of my present knowledge and information, that the above statements are true, that I am competent to make this affidavit, and that the above statements are made by drawing from my personal knowledge of the situation.

_____
JIMMY ABBETT

**SWORN TO** and **SUBSCRIBED** before me this 24 day of March, 2006.

_____
NOTARY PUBLIC
My Commission Expires: MY COMMISSION EXPIRES JULY 18, 2008

4